**DEPARTMENT OF CORRECTIONS**

Name: Duff Antonio

State ID No: 186551

**RADIOLOGY SERVICES REQUEST AND REPORT**

DOB:

INSTITUTION: Bullock

Race: Blk.     Sex: Male

NOTE: PERTINENT CLINICAL INFORMATION AND TENTATIVE DIAGNOSIS MUST BE PROVIDED FOR X-RAY EXAMINATION TO BE PERFORMED

| Requesting Physician/PA/NP | Date of request | Time of request | Routine | Priority | Transportation or special needs |
|---|---|---|---|---|---|
| Siddiq | 9/26/04 | 1500 | ∨ | | |

HISTORY/DIAGNOSIS: X-Ray of Acute Abdomen Series

D

### X-RAY REQUEST

| | | | |
|---|---|---|---|
| X ABDOMEN/KUB AP & T | FINGERS | NAVICULAR VIEW | SOFT TISSUE STUDIES |
| ACROMIO-CLAVICULAR JOINTS (W/WO WEIGHT) | FOOT | ORBITS | STERNUM |
| ANKLE | HAND | OS CALCIS (HEEL) | TEMPORO-MANDIBULAR JOINTS |
| CERVICAL SPINE | HIP | PELVIS | THORACIC SPINE |
| X CHEST PA / LATERAL | HUMERUS | RADIUS/ULNA | TIBIA/FIBULA |
| COCCYX | KNEE | RIBS | TOES |
| CONE DOWN SELLA TURCICA | LUMBAR SPINE | SACRO-ILIAC JOINTS | WRIST |
| ELBOW | MANDIBLE | SCAPULA | ZYGOMA |
| FACIAL BONES | MAXILLA | SHOULDER | ZYGOMATIC ARCH |
| FEMUR | NASAL BONES | SKULL | |

Duff

**REPORT**

Chest: The heart is not enlarged. The lungs are clear.
IMPRESSION: THERE IS NO EVIDENCE OF ACTIVE CARDIOPULMONARY DISEASE.

ABDOMINAL FILMS: There is a large amount of fecal material in the colon. The soft tissue structures show no significant abnormality. There are no significant calcifications. The bowel gas pattern is non-specific.
IMPRESSION: THERE IS EVIDENCE OF CONSTIPATION.

D: & T: 09-30-04  Maurice H. Rowell/jhi  Board Certified Radiologist (Signature on file)

X-RAY TECHNOLOGIST'S NAME (PRINT)     X-RAY TECHNOLOGIST'S SIGNATURE     DATE, TIME  EXAM PERFORMED

RADIOLOGIST'S NAME (PRINT)     RADIOLOGIST'S SIGNATURE     DATE SIGNED

P1-3030 (REV. 12/95)  WHITE-CHART COPY; CANARY-PHYSICIAN'S COPY; PINK-FILE COPY



**PRISON HEALTH SERVICES INCORPORATED**

## DEPARTMENT OF CORRECTIONS

### MENTAL HEALTH SERVICES

# DENTAL RECORD

| DENTAL EXAMINATION | RESTORATIONS AND TREATMENTS |
|---|---|

Date of Initial Examination: 5/12/04

Initial Classification: 

Oral Pathology

- Gingivitis
- Vincent's Infection
- Stomatitis
- Other Findings

Occlusion

Roentgenograms

- Periapical
- Bitewing
- Other

### Health Questionnaire

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| ☐ | ☑ | Rheumatic Fever | ☐ | ☑ | V D |
| ☑ | ☐ | Allergy (Novocaine, penicillin, etc.) | ☐ | ☑ | Hepatitis |
| ☑ | ☐ | Present Medication | ☐ | ☑ | Anemia or Bleeding Problems |
| ☐ | ☑ | Epilepsy | ☑ | ☐ | Heart Disease |
| ☑ | ☐ | Asthma | ☑ | ☐ | High Blood Pressure |
| ☐ | ☐ | Diabetes | ☐ | ☐ | Kidney Disease |
| ☐ | ☑ | HIV | ☐ | ☑ | Other Disease |

### SERVICES RENDERED

| Date | Tooth # | DX | TX | Initials | Class |
|---|---|---|---|---|---|
| 5/12/04 | | | Exam, Proph, OHI. Pt had moderate tartar, buildup c̄ moderate bleeding upon probing. Pt Rep f04 | | |
| 8/27/04 | | | 3rd molar problem partially impacted. Bilateral pain. Often swelling. Left side is spt. press. 150 mgs Clindamycin 1 cap tid x 4 days. 600 mgs Ibuprofen 1 tablet tid x 2 days. | | |
| 9/13/04 | Impacted (partially) | | #32. 3.6 cc of 3% Carbo, 3.6 cc of 2% lido. Ext. ○ force, s/elevators. Buccal flap produced well. Ind. given. presc. 500 mgs Amoxicillin, 1 cap q.8, 4 days - 600 mgs Ibuprofen 1 tab b.d. x 3 days. ... | | |

(See other sheet)

INMATE NAME (LAST, FIRST, MIDDLE)

Duff Antonio Rodregis

| DOC# | DOB | R/S | FAC. |
|---|---|---|---|
| 186551 | ▓▓▓▓ | B/M | BCCF |

PHS-MD-70015



**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

### DEPARTMENT OF CORRECTIONS

## DENTAL RECORD TREATMENT

| Services Rendered | | | Treatment | Initials | Class |
|---|---|---|---|---|---|
| Date | Tooth # | Diagnosis | | | |
| 9/02/04 | 32 | (Partially Erupted #32) | — cc: Intermittent pain/Inflammed gum tissue: 3.6 cc of 3% Carbo. 3.6 cc 2% lido.    B/P 150/81 | | |

Extracted #32 c̄ forceps/elevators, buccal flap, reduced buccal wall ext c̄ forceps. Inst. given: Rx prescr: 800 mg Ibuprofen, 1 tablet tid x 3 days. Clindamycin 150 mg, 1 cap tid x 4 days. 1 BSS placed.

| PATIENT LAST NAME | FIRST | MIDDLE | DOB | R/S | ID NO |
|---|---|---|---|---|---|



**PRISON
HEALTH
SERVICES
INCORPORATED**

# PATIENT CONSENT AND AUTHORIZATION FOR DENTAL TREATMENT

**Patient Name:** Antonio Duff _____ BCDC#: 186557 _____

1.  I agree to having dental X-Rays taken of my teeth and jaws in order to determine my dental problems.

2.  I have had a treatment plan explained to me, including alternatives or the recommendation of no treatment.

3.  I consent to the use of local anesthetics or other medications and that there may be side effects, including allergic reactions and this has been explained to me.

4.  I have had the opportunity to ask questions which have been answered to my satisfaction.

5.  I understand there is no guarantee of success or permanence of the treatment.


_Antonio Duff_ _____        05-12-04 _____
Patient's Signature                        Date

_S. Thompson_ _____         05/12/04 _____
Dentist's Signature                        Date


PHS MD-70090



**PRISON HEALTH SERVICES, INC.**
**SICK CALL REQUEST**

Print Name: _Antonio Rokedis Duff_    Date of Request: _03-16-04_
ID # _186551_    Date of Birth: ▆▆▆    Location: _11-37_
Nature of problem or request: _Need to see dentist. I have a bad toothache_

_Antonio R. Duff_
*Signature*

### DO NOT WRITE BELOW THIS LINE

Date: ___/___/___
Time: _____ AM  PM
Allergies: _____

```
┌─────────────────────────────────────┐
│            RECEIVED                  │
│  Date:                               │
│  Time:                               │
│  Receiving Nurse Intials _____     │
└─────────────────────────────────────┘
```

**(S)ubjective:**

**(O)bjective**

**(A)ssessment:**

**(P)lan:**

Refer to:   MD/PA   Mental Health   Dental   Daily Treatment       Return to Clinic PRN
CIRCLE ONE
Check One:  ROUTINE ( )    EMERGENCY ( )
  If Emergency was PHS supervisor notified:   Yes ( )    No ( )
        Was MD/PA on call notified:   Yes ( )    No ( )

_____
*SIGNATURE AND TITLE*

WHITE:   INMATES MEDICAL FILE
YELLOW:  INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

Mental Health P&P # 61
Page 6 of 11

## MENTAL HEALTH OBSERVATION MONITORING

INTERVENTION:  ☑ Suicide Watch    ☐ Restraints    ☐ Other_____

OBSERVATION:  ☑ 15 Minutes    ☐ Other_____

Date Initiated: _6/1/04_    Time Initiated: _____

| CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY |
|------|----------|------|----------|------|----------|------|----------|
| 1. | Yelling | 5. | Sleeping | 9. | Walking | 13. | Meal Accepted |
| 2. | Struggling | 6. | Quiet | 10. | Sitting | 14. | Meal Rejected |
| 3. | Crying | 7. | Relaxed | 11. | Fluids Accepted | 15. | Toileted |
| 4. | Laughing | 8. | Mumbling | 12. | Fluids Rejected | 16. | Range of Motion |

| NIGHT SHIFT TIME | ACTIVITY/INITIALS | DAY SHIFT TIME | ACTIVITY/INITIALS | EVENING SHIFT TIME | ACTIVITY/INITIALS |
|------|------|------|------|------|------|
| 22:15 | 6 DL | 06:15 | 6 - me | 14:15 | 6 BP |
| 22:30 | 6 DL | 06:30 | 6 - me | 14:30 | 6 BP |
| 22:45 | 6 DL | 06:45 | 6 - me | 14:45 | 6 BP |
| 23:00 | 6 DL | 07:00 | 6 - me | 15:00 | 6 BP |
| 23:15 | 6 DL | 07:15 | 6 - me | 15:15 | 11, 13 BP |
| 23:30 | 6 DL | 07:30 | 6 - me | 15:30 | 6 BP |
| 23:45 | 6 DL | 07:45 | 6 - me | 15:45 | 6 BP |
| 24:00 | 5 DL | 08:00 | 9 - me | 16:00 | 6 BP |
| 24:15 | 5 DL | 08:15 | 9 - me | 16:15 | 6 BP |
| 24:30 | 5 DL | 08:30 | 9 - me | 16:30 | 6 BP |
| 24:45 | 5 DL | 08:45 | 9 - me | 16:45 | 6 BP |
| 01:00 | 6 BP | 09:00 | 9 - me | 17:00 | 6 BP |
| 01:15 | 5 DL | 09:15 | 9 - me | 17:15 | 6 BP |
| 01:30 | 5 DL | 09:30 | 9 - me | 17:30 | 6 BP |
| 01:45 | 5 DL | 09:45 | 13 - me | 17:45 | 6 BP |
| 02:00 | 5 DL | 10:00 | 13 m s | 18:00 | 6 BP |
| 02:15 | 5 DL | 10:15 | 9 - me | 18:15 | 6 BP |
| 02:30 | 5 DL | 10:30 | 6 - me | 18:30 | 6 BP |
| 02:45 | 5 DL | 10:45 | 9 - me | 18:45 | 6 BP |
| 03:00 | 5 DL | 11:00 | 6 - me | 19:00 | 6 BP |
| 03:15 | 5 DL | 11:15 | 6 - me | 19:15 | 6 BP |
| 03:30 | 5 DL | 11:30 | 6 - me | 19:30 | 7 BP |
| 03:45 | 5 DL | 11:45 | 6 - me | 19:45 | 6 BP |
| 04:00 | 6 DL | 12:00 | 6 - me | 20:00 | 6 BP |
| 04:15 | 6 DL | 12:15 | 6 - me | 20:15 | 6 BP |
| 04:30 | 6 DL | 12:30 | 6 - me | 20:30 | 6 BP |
| 04:45 | 6 DL | 12:45 | 6 - me | 20:45 | |
| 05:00 | 6 DL | 13:00 | 6 - me | 21:00 | |
| 05:15 | 6 DL | 13:15 | 6 - me | 21:15 | |
| 05:30 | 6 DL | 13:30 | 6 - me | 21:30 | |
| 05:45 | 6 DL | 13:45 | 6 - me | 21:45 | |
| 06:00 | 6 DL | 14:00 | 6 - me | 22:00 | |

Inmate Name _Duff  Antonio_

AIS # _186551_

## MENTAL HEALTH OBSERVATION MONITORING

INTERVENTION:   ☑ Suicide Watch   ☐ Restraints   ☐ Other_____
OBSERVATION:   ☑ 15 Minutes   ☐ Other_____

Date Initiated: 6/1/04 _____   Time Initiated: _____

| CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY |
|------|----------|------|----------|------|----------|------|----------|
| 1. | Yelling | 5. | Sleeping | 9. | Walking | 13. | Meal Accepted |
| 2. | Struggling | 6. | Quiet | 10. | Sitting | 14. | Meal Rejected |
| 3. | Crying | 7. | Relaxed | 11 | Fluids Accepted | 15. | Toileted |
| 4. | Laughing | 8. | Mumbling | 12. | Fluids Rejected | 16 | Range of Motion |

| NIGHT SHIFT TIME | ACTIVITY/INITIALS | DAY SHIFT TIME | ACTIVITY/INITIALS | EVENING SHIFT TIME | ACTIVITY/INITIALS |
|------|------|------|------|------|------|
| 22:15 | | 06:15 | | 14:15 | 6 |
| 22:30 | | 06:30 | | 14:30 | 6 |
| 22:45 | | 06:45 | | 14:45 | 6 |
| 23:00 | | 07:00 | | 15:00 | 6 |
| 23:15 | | 07:15 | | 15:15 | 9 |
| 23:30 | | 07:30 | | 15:30 | 9 |
| 23:45 | | 07:45 | | 15:45 | 9 |
| 24:00 | | 08:00 | | 16:00 | 10 |
| 24:15 | | 08:15 | | 16:15 | 10 A.T. |
| 24:30 | | 08:30 | | 16:30 | 9/10 A.T. |
| 24:45 | | 08:45 | | 16:45 | 10 A.T. |
| 01:00 | | 09:00 | | 17:00 | 10 A.T |
| 01:15 | | 09:15 | | 17:15 | 10 A T |
| 01:30 | | 09:30 | | 17:30 | 10 A T |
| 01:45 | | 09:45 | | 17:45 | 10 A T |
| 02:00 | | 10:00 | | 18:00 | 9 A T |
| 02:15 | | 10:15 | | 18:15 | 9 A T |
| 02:30 | | 10:30 | | 18:30 | 9 A T |
| 02:45 | | 10:45 | | 18:45 | 9 A T |
| 03:00 | | 11:00 | | 19:00 | 10 A T |
| 03:15 | | 11:15 | | 19:15 | 10 A T |
| 03:30 | | 11:30 | | 19:30 | 10 A T |
| 03:45 | | 11:45 | | 19:45 | 10 A T |
| 04:00 | | 12:00 | | 20:00 | 10 A T |
| 04:15 | | 12:15 | | 20:15 | 10 A T |
| 04:30 | | 12:30 | | 20:30 | 6 A T |
| 04:45 | | 12:45 | | 20:45 | 6 A T |
| 05:00 | | 13:00 | | 21:00 | 6 A T |
| 05:15 | | 13:15 | | 21:15 | 6 A T |
| 05:30 | | 13:30 | 9 A.T. | 21:30 | 6 A T |
| 05:45 | | 13:45 | 9 A.T. | 21:45 | |
| 06:00 | | 14:00 | 9 A.T. | 22:00 | |

Inmate Name   Duff Antonio

AIS # 186551

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Case 2:05-cv-00627-MEF-CSC     Document 19-6     Filed 09/13/2005     Page 8 of 44

# EMERGENCY

| ADMISSION DATE | TIME | ORIGINATING FACILITY | |
|---|---|---|---|
| 6/1/04 | 1:20 AM/PM | Bullock | ☐ SICK CALL ☐ EMERGENCY ☐ OUTPATIENT |

ORIGINATING FACILITY: ☐ SIR ☐ PDL ☐ ESCAPEE ☐

ALLERGIES  P C N

CONDITION ON ADMISSION
☐ GOOD ☐ FAIR ☐ POOR ☐ SHOCK ☐ HEMORRHAGE ☐ COMA

VITAL SIGNS: TEMP  Refused ORAL RECTAL V/S  RESP _____ PULSE _____ B/P ___/___ RECHECK IF SYSTOLIC <100> 50 ___/___

NATURE OF INJURY OR ILLNESS

S- "I may hurt myself."

D- Alert & responsive, skin w/p to touch. Resp. reg. unlabored. Tattoo noted Lt side neck. Skin intact no open abrasions. No bizarre behavior noted.

A- Altered Mental Status

PHYSICAL EXAMINATION

P- Inmate placed in cell #1 On Suicide Watch per Mrs. Webb CRNP & Dr. Sanders.

| ABRASION /// | CONTUSION # | BURN xx xx | FRACTURE Z Z | LACERATION / _____ SUTURES |
|---|---|---|---|---|

Lt tattoo

PROFILE RIGHT OR LEFT

RIGHT OR LEFT

| ORDERS / MEDICATIONS / IV FLUIDS | TIME | BY |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DIAGNOSIS

INSTRUCTIONS TO PATIENT

| DISCHARGE DATE | TIME AM/PM | RELEASE / TRANSFERRED TO ☐ DOC ☐ AMBULANCE ☐ | CONDITION ON DISCHARGE ☐ SATISFACTORY ☐ POOR ☐ FAIR ☐ CRITICAL |
|---|---|---|---|

NURSE'S SIGNATURE  J. Thomasth    DATE 6/1/04

PHYSICIAN'S SIGNATURE    DATE    CONSULTATION

INMATE NAME (LAST FIRST MIDDLE)
Duff Antonio

| DOC# | DOB | R/S | FAC |
|---|---|---|---|
| 18655 | ▓▓▓▓ | B/M | Bul-465 |

PHS-MD-70007

**(White – Record Copy, Yellow – Pharmacy Copy)**

# Mental Health Observation Form

Inmate Name: Duff, Antonio      ID # 186551      Date/Time Initialed _____

Note: Time in 15 min. increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 2-04 | 2400 | L. Anderson Lpn | S. none O. Lying on Bunk quiet no problems A. Alter Comfort P. Cont. to Monitor |
| 6-3-04 | 0300 | L. Anderson Lpn | S. none O. Sleeping A alter Comfort P. Cont. to Monitor |
| 6-3-04 | 0600 | L. Anderson Lp | S. none O. Quiet no problems A. Cont. to Monita |
| 6/3/04 | 0800 07:30 | A. Thomas Lpn | S- Non-Verbal O- Lying on mattress |

Health Observation Form

Inmate Name _Ruff, Antonio_ ID # _186551_ Date/Time Initialed _____

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 1200 | 6/2/04 | M. H. Chaney Jr. | S - None |
| | | | O - inmate on floor wrapped in blanket. No distress noted |
| | | | A - B. M. S. |
| 4/2/04 | 1400 | M. H. Chaney Jr. | P - Cts to Observe |
| | | | S - none |
| | | | O - quiet |
| | | | A - B. M. S. |
| | | | P - Continue to Observe |
| 6/02/04 | 1600 | B Fenn LPN | S - No statement |
| | | | O - Standing in cell door looking out. No abnormal behavior noted. |
| | | | A - Altered Mental Status |
| | | | P - Suicide Watch cont'd |
| 6/02/04 | 1800 | B Fenn LPN | S - No statement |
| | | | O - Resting in bed quietly, Eyes closed. Resp reg et c ease. |
| | | | A - Quiet |
| | | | P - Obs. cont'd in crisis cell. |
| " | 1915 | B Fenn LPN | S - "I don't want it." |
| | | | O - Easily aroused. Refused routine po Rxs. |
| | | | A - Quiet |
| " | 2000 | B Fenn LPN | P - Obs. cont'd |
| | | | S - No Statement |
| | | | O - Inmate quiet in cell covered c blanket. No attempts to do self bodily harm. |
| | | | A - Resting |
| | | | P - Obs / Suicide Watch cont'd. |

Mental Health Observation Form

NC027

Inmate Name: Duff, Antonio    ID # 186551    Date/Time Initialed _____

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 6/1/04 | 2400 | Glover RN | S - None |
| | | | O - Lying on bed wraped in blankie appears to be asleep, resp regular a ease. no distress noted |
| | | | A - A. M. S |
| | | | P - Observe |
| 6/2/04 | 0200 | Glover RN | S - None |
| | | | O - Continue to sleep ē noted distress |
| | | | A - A. M. S |
| | | | P - Observe |
| | 0400 | Glover RN | S - None |
| | | | O - awake for B'fast, resp regular ā ease. no distress noted |
| | | | A - A. M. S |
| | | | P - Observe |
| | 0600 | Glover RN | S - None |
| | | | O - asleep on bed resp regular ā ease. no distress noted |
| | | | A - A. M. S |
| | | | P - Observe |
| | 0800 | M. Chaney Lpn | S - None |
| | | | O - inmate up standing on the bed looking out the window. no distress noted |
| | | | A - A. M. S |
| | | | P - continue to observe |
| | 1000 | M. Chaney Lpn | S - none |
| | | | O - inmate up looking out the door, no comments. Very quiet no acute distress noted |
| | | | A - stable |
| | | | P - continue to observe |

# Health Observation Form

Inmate Name _Duff Antonio_   ID # _186551_   Date/Time Initialed _____

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 6/1/04 | 13:20 | A. Thomas PN | S- "Can I have a blanket?" D- Alert & responsive, suicide vest intact no distress noted. Eye contact no unusual behavior noted. A- A.M.S. P- Close observation will continue. ___ A.Thomas |
| 6/1/04 | 1530 | A. Thomas PN / R Greens | S- "I need a blanket or sheet" please O- Verbally responsive. Oriented x 3 A- Ambulating & sitting Quiet & subdued P- Suicide watch maintained C- Notify nurse of self & any discomfort |
| 6/01/04 | 1730 | A. Thomas PN | S- Quiet O- Sitting on commode looking about cell, no distress noted A- A.M.S. P- Will continue suicide watch. |
| 6/01/04 | 1930 | A. Thomas PN | S- Quiet O- Standing in cell door window looking out. Resp. reg. unlabored A- A.M.S. P- Remains on suicide watch. |
| 6/01/04 | 21:30 | A. Thomas PN | S- Quiet O- Lying in bed cover & suicide vest. No acute distress noted. A- A.M.S. P- Will continue suicide watch. ___ A.Thomas PN |

Mental Health Observation Form

ALABAMA DEPARTMENT OF CORRECTIONS
MENTAL HEALTH UNIT (RTU/SU): INITIAL NURSING ASSESSMENT

## Educational Assessment

Highest Grade Completed: _____   ☐ Regular Classes   ☐ Special Education
☐ Able to Read   ☐ Able to Write   ☐ Able to Communicate   ☐ Able to Understand Current Diagnosis
☐ Unable to Read   ☐ Unable to Write   ☐ Unable to Communicate   ☐ Unable to Understand Current Diagnosis

## Mental Status

Age: _30_   ☑ Appears Stated Age   ☐ Appears Younger   ☐ Appears Older

Dress/Grooming:   ☐ Appropriate   ☑ Marginal   ☐ Disheveled   ☐ Bizarre

Posture:   ☐ Unremarkable   ☐ Rigid   ☐ Stooped

Facial:   ☐ Unremarkable   ☐ Hostile   ☑ Worried   ☐ Tearful   ☐ Sad

Eyes:   ☐ Unremarkable   ☐ Glances Furtively   ☑ Stares   ☐ Poor Eye Contact

Motor Activity:   ☐ Increased   ☑ Decreased   ☐ Gait Unsteady   ☐ Gait Rigid   ☐ Gait Slow
☐ Agitation   ☐ Tremors   ☐ Tics

General Attitude/Behavior: ☐ Spontaneous   ☑ Preoccupied   ☐ Suspicious   ☐ Argumentative
☐ Self-Destructive   ☐ Withdrawn   ☐ Regressed   ☐ Seductive   ☐ Hostile

Mood / Affect:   ☐ Flat   ☐ Depressed   ☐ Euphoric   ☑ Apathetic   ☐ Fearful   ☐ Labile
☐ Blunt   ☐ Inappropriate   ☐ Constricted

Speech / Communication:   ☑ Normal   ☐ Aphasia   ☐ Slurred   ☐ Rapid   ☐ Mute
☐ Flight of Ideas   ☐ Confabulation   ☐ Muttering   ☐ Tangential   ☐ Loose Associations   ☐ Over Productive

Thought Content:   ☐ Suicidal Thoughts/Plans   ☐ Homicidal Thoughts/Plan   ☐ Antisocial Attitudes
☐ Phobias   ☐ Indecisiveness   ☐ Self-Derogatory   ☐ Excessive Religion   ☐ Bizarre   ☐ Self-Pity
☐ Assaultive Ideas   ☐ Hypochondriasis   ☐ Alienation   ☐ Obsessive   ☐ Blames Others   ☐ Suspiciousness
☐ Helplessness   ☐ Inadequacy   ☐ Poverty of Content   ☐ Ideas of Guilt   ☐ No Deficit Identified

Abstract Thinking:   ☐ Unimpaired   ☐ Concrete

Delusions:   ☑ None   ☐ Persecution   ☐ Systematized   ☐ Somatic   ☐ Other _____

Hallucinations:   ☑ None   ☐ Auditory   ☐ Visual   ☐ Olfactory   ☐ Tactile

Memory:   ☐ Grossly Intact   ☐ Inability to Concentrate   ☐ Poor Recent Memory   ☑ Poor Remote Memory

Insight / Judgment:   ☐ Unimpaired   ☑ Poor Judgment   ☐ Poor Insight

☐ Does not know reason for transfer to RTU/SU   ☐ Unmotivated for Treatment

Assessment Completed by: _A. Thomas LPN_   Date: _6/1/04_

☐   ADDITONAL COMMENTS IN ADMISSION PROGRESS NOTES

Page 2 of 2

Inmate Name _Duff Antonio_   AIS # _186551_

# EMERGENCY

| ADMISSION DATE | TIME | ORIGINATING FACILITY | | |
|---|---|---|---|---|
| 5 / 14 / 04 | 8:50 AM/PM | Bccf | ☐ SICK CALL ☐ EMERGENCY | |
| | | ☐ SIR ☐ PDL ☐ ESCAPEE ☐ | ☐ OUTPATIENT | |

ALLERGIES PCN.

**CONDITION ON ADMISSION**
☐ GOOD ☐ FAIR ☐ POOR ☐ SHOCK ☐ HEMORRHAGE ☐ COMA

VITAL SIGNS: TEMP _____ ORAL/RECTAL _____ RESP _____ PULSE _____ B/P ___/___ RECHECK IF SYSTOLIC <100> 50 ___/___

**NATURE OF INJURY OR ILLNESS**

S - "Im OK"

O Bought to MHU per Officer
Bailey & Officers _____
Placed in cell #2 on MHU
on Suicide Watch, q 15 min
Monitoring

| ABRASION /// | CONTUSION # | BURN XX XX | FRACTURE Z Z | LACERATION / _____ SUTURES |
|---|---|---|---|---|

No Cuts / Abrasion



PROFILE RIGHT OR LEFT

RIGHT OR LEFT

**PHYSICAL EXAMINATION**

| ORDERS / MEDICATIONS / IV FLUIDS | TIME | BY |
|---|---|---|
| Written Order per Dr Kern | | |
| Vistaril 100mg PO/IS prn | | Curts R.ph |
| X 7 days | | |
| Prozac 20mg PO now, | | |
| then Prozac 20mg q AM | | |
| X 90 Days | | |

**DIAGNOSIS**

**INSTRUCTIONS TO PATIENT**

| DISCHARGE DATE | TIME | RELEASE / TRANSFERRED TO | CONDITION ON DISCHARGE | |
|---|---|---|---|---|
| 5 / 21 / 04 | 915 AM/PM | ☑ DOC ☐ AMBULANCE ☐ Seg | ☑ SATISFACTORY ☐ POOR ☐ FAIR ☐ CRITICAL | |

| NURSE'S SIGNATURE | DATE | PHYSICIAN'S SIGNATURE | DATE | CONSULTATION |
|---|---|---|---|---|
| Curts RN 4pm 5/14/04 | | Kern | 5/21/04 | |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC |
|---|---|---|---|---|
| Duff, Antonio | 186551 | ▓▓▓ | Bm | Bccf |

PHS
PRISON HEALTH SERVICES INCORPORATED

Mental Health P&P # 61
Page 6 of 11

## MENTAL HEALTH OBSERVATION MONITORING

INTERVENTION:  ☐ Suicide Watch   ☐ Restraints   ☐ Other _____

OBSERVATION:  ☐ 15 Minutes   ☐ Other _____

Date Initiated: 5/20/04   Time Initiated: _____

| CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY |
|------|----------|------|----------|------|----------|------|----------|
| 1. | Yelling | 5. | Sleeping | 9. | Walking | 13. | Meal Accepted |
| 2. | Struggling | 6. | Quiet | 10. | Sitting | 14. | Meal Rejected |
| 3. | Crying | 7. | Relaxed | 11. | Fluids Accepted | 15. | Toileted |
| 4. | Laughing | 8. | Mumbling | 12. | Fluids Rejected | 16. | Range of Motion |

| NIGHT SHIFT TIME | ACTIVITY/INITIALS | DAY SHIFT TIME | ACTIVITY/INITIALS | EVENING SHIFT TIME | ACTIVITY/INITIALS |
|------|------|------|------|------|------|
| 22:15 | | 06:15 | 5 BP | 14:15 | 6 AT |
| 22:30 | | 06:30 | 5 BP | 14:30 | 6 AT |
| 22:45 | | 06:45 | 5 BP | 14:45 | 6 AT |
| 23:00 | | 07:00 | 5 BP | 15:00 | 6 AT |
| 23:15 | | 07:15 | 5 BP | 15:15 | 6 AT |
| 23:30 | | 07:30 | 5 BP | 15:30 | 6 AT |
| 23:45 | | 07:45 | 5 BP | 15:45 | 6 AT |
| 24:00 | | 08:00 | 5 BP | 16:00 | 6 AT |
| 24:15 | | 08:15 | 5 BP | 16:15 | 6 AT |
| 24:30 | | 08:30 | 6 BP | 16:30 | 6 AT |
| 24:45 | | 08:45 | 6 BP | 16:45 | 6 AT |
| 01:00 | | 09:00 | 6 BP | 17:00 | 6 AT |
| 01:15 | | 09:15 | 11,13 BP | 17:15 | 6 AT |
| 01:30 | | 09:30 | 10 BP | 17:30 | 6 AT |
| 01:45 | | 09:45 | 7 BP | 17:45 | 6 AT |
| 02:00 | | 10:00 | 7 BP | 18:00 | 6 AT |
| 02:15 | | 10:15 | 7 BP | 18:15 | 6 AT |
| 02:30 | | 10:30 | 7 BP | 18:30 | 6 AT |
| 02:45 | | 10:45 | 6 mc | 18:45 | 6 AT |
| 03:00 | | 11:00 | 6 mc | 19:00 | 6 AT |
| 03:15 | | 11:15 | 6 mc | 19:15 | 6 AT |
| 03:30 | | 11:30 | 6 mc | 19:30 | 6 AT |
| 03:45 | | 11:45 | 6 mc | 19:45 | 6 AT |
| 04:00 | | 12:00 | 6 mc | 20:00 | 6 AT |
| 04:15 | | 12:15 | 6 mc | 20:15 | 6 AT |
| 04:30 | | 12:30 | 6 mc | 20:30 | 6 AT |
| 04:45 | | 12:45 | 4 mc | 20:45 | 6 AT |
| 05:00 | | 13:00 | 6 mc | 21:00 | 5 |
| 05:15 | | 13:15 | 6 mc | 21:15 | |
| 05:30 | | 13:30 | 6 mc | 21:30 | |
| 05:45 | | 13:45 | 6 mc | 21:45 | |
| 06:00 | | 14:00 | 6 m 1 | 22:00 | |

Inmate Name: Duff, Antonio      AIS # 156551

Mental Health P&P # 51
Page 6 of 11

## MENTAL HEALTH OBSERVATION MONITORING

INTERVENTION: ☑ Suicide Watch    ☐ Restraints    ☐ Other _____

OBSERVATION: ☑ 15 Minutes    ☐ Other _____

Date Initiated: 5/19/04    Time Initiated: _____

| CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 1. | Yelling | 5. | Sleeping | 9. | Walking | 13. | Meal Accepted |
| 2. | Struggling | 6. | Quiet | 10. | Sitting | 14. | Meal Rejected |
| 3. | Crying | 7. | Relaxed | 11. | Fluids Accepted | 15 | Toileted |
| 4. | Laughing | 8. | Mumbling | 12. | Fluids Rejected | 16 | Range of Motion |

| NIGHT SHIFT | | DAY SHIFT | | EVENING SHIFT | |
|---|---|---|---|---|---|
| TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS |
| 22:15 | | 06:15 | 6 | 14:15 | 7 BP |
| 22:30 | | 06:30 | 6   ADH | 14:30 | 7 BSW |
| 22:45 | | 06:45 | 6   ADH | 14:45 | 7 BP |
| 23:00 | | 07:00 | 6   ADH | 15:00 | 7 BP |
| 23:15 | | 07:15 | 6   ADH | 15:15 | 7 BP |
| 23:30 | | 07:30 | 6   AT | 15:30 | 7 BP |
| 23:45 | | 07:45 | 6   AT | 15:45 | 7 BP |
| 24:00 | | 08:00 | 6   AT | 16:00 | 7 BP |
| 24:15 | | 08:15 | 6   AT | 16:15 | 7 BP |
| 24:30 | | 08:30 | 6   AT | 16:30 | 7 BP |
| 24:45 | | 08:45 | 6   AT | 16:45 | 7 BP |
| 01:00 | | 09:00 | 6   AT | 17:00 | 7 BP |
| 01:15 | | 09:15 | 6   AT | 17:15 | 7 BP |
| 01:30 | | 09:30 | 6   AT | 17:30 | 7 BP |
| 01:45 | | 09:45 | 7   AT | 17:45 | 7 BP |
| 02:00 | | 10:00 | 7   AT | 18:00 | 7 BP |
| 02:15 | | 10:15 | 7   AT | 18:15 | 7 BP |
| 02:30 | | 10:30 | 7   AT | 18:30 | 7 BP |
| 02:45 | | 10:45 | 7   AT | 18:45 | 7 BP |
| 03:00 | | 11:00 | 9   AT | 19:00 | 7 BP |
| 03:15 | | 11:15 | 9   AT | 19:15 | 5 BP |
| 03:30 | | 11:30 | 9   AT | 19:30 | 5 BP |
| 03:45 | | 11:45 | 9   AT | 19:45 | 5 BP |
| 04:00 | | 12:00 | 9   AT | 20:00 | 5 BP |
| 04:15 | | 12:15 | 9   AT | 20:15 | |
| 04:30 | | 12:30 | 9   AT | 20:30 | |
| 04:45 | | 12:45 | 10   AT | 20:45 | |
| 05:00 | | 13:00 | 10   AT | 21:00 | |
| 05:15 | | 13:15 | 6   AT | 21:15 | |
| 05:30 | | 13:30 | 6   AT | 21:30 | |
| 05:45 | | 13:45 | 6   AT | 21:45 | |
| 06:00 | | 14:00 | 6   AT | 22:00 | |

Inmate Name: Duff, Antonio

AIS # 156551

## MENTAL HEALTH OBSERVATION MONITORING

INTERVENTION:  ☑ Suicide Watch    ☐ Restraints    ☐ Other_____

OBSERVATION:  ☑ 15 Minutes    ☐ Other_____

Date Initiated: 5/18/04____    Time Initiated: _____

| CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY |
|------|----------|------|----------|------|----------|------|----------|
| 1. | Yelling | 5. | Sleeping | 9. | Walking | 13. | Meal Accepted |
| 2. | Struggling | 6. | Quiet | 10. | Sitting | 14. | Meal Rejected |
| 3. | Crying | 7. | Relaxed | 11. | Fluids Accepted | 15. | Toileted |
| 4. | Laughing | 8. | Mumbling | 12. | Fluids Rejected | 16. | Range of Motion |

| NIGHT SHIFT TIME | ACTIVITY/INITIALS | DAY SHIFT TIME | ACTIVITY/INITIALS | EVENING SHIFT TIME | ACTIVITY/INITIALS |
|------|------|------|------|------|------|
| 22:15 | 6 JH | 06:15 | 6 BP | 14:15 | 6  ML |
| 22:30 | 6 JH | 06:30 | 6 VBP | 14:30 | |
| 22:45 | 6 JH | 06:45 | 6 VBP | 14:45 | |
| 23:00 | 6 JH | 07:00 | 6 BP | 15:00 | |
| 23:15 | 6 JH | 07:15 | 7 BP | 15:15 | |
| 23:30 | 6 JH | 07:30 | 7 VBP | 15:30 | |
| 23:45 | 6 JH | 07:45 | 7 VBP | 15:45 | |
| 24:00 | 5 JH | 08:00 | 7 BP | 16:00 | |
| 24:15 | 5 JH | 08:15 | 7 BP | 16:15 | |
| 24:30 | 5 JH | 08:30 | 7 BP | 16:30 | ☉ |
| 24:45 | 5 JH | 08:45 | 7 J | 16:45 | |
| 01:00 | 5 JH | 09:00 | 7 BP | 17:00 | |
| 01:15 | 5 JH | 09:15 | 7 BP | 17:15 | |
| 01:30 | 5 JH | 09:30 | 7 BP | 17:30 | |
| 01:45 | 5 JH | 09:45 | 7 BP | 17:45 | |
| 02:00 | 5 JH | 10:00 | 7 BP | 18:00 | |
| 02:15 | 5 JH | 10:15 | 7 VBP | 18:15 | |
| 02:30 | 5 JH | 10:30 | 7 BP | 18:30 | |
| 02:45 | 5 BP | 10:45 | 7 BP | 18:45 | |
| 03:00 | 5 JH | 11:00 | 7 VBP | 19:00 | ML |
| 03:15 | 5 JH | 11:15 | 6 BP | 19:15 | |
| 03:30 | 5 JH | 11:30 | 6 BP | 19:30 | |
| 03:45 | 5 JH | 11:45 | 6 BP | 19:45 | |
| 04:00 | 5 JH | 12:00 | 6 BP | 20:00 | |
| 04:15 | 5 JH | 12:15 | 6 BP | 20:15 | |
| 04:30 | 5 JH | 12:30 | 6 BP | 20:30 | |
| 04:45 | 5 JH | 12:45 | 6 BP | 20:45 | |
| 05:00 | 5 JH | 13:00 | 6 BP | 21:00 | |
| 05:15 | 5 JH | 13:15 | 6 BP | 21:15 | |
| 05:30 | 5 JH | 13:30 | 6 BP | 21:30 | |
| 05:45 | 5 JH | 13:45 | 6 BP | 21:45 | |
| 06:00 | 5 JH | 14:00 | 6 BP | 22:00 | |

Inmate Name: Duff, Antonio    AIS #: 156551

## MENTAL HEALTH OBSERVATION MONITORING

INTERVENTION:  ☑ Suicide Watch    ☐ Restraints    ☐ Other_____

OBSERVATION:  ☑ 15 Minutes    ☐ Other_____

Date Initiated: _5-17-04_    Time Initiated:_____

| CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY |
|------|----------|------|----------|------|----------|------|----------|
| 1. | Yelling | 5. | Sleeping | 9. | Walking | 13. | Meal Accepted |
| 2. | Struggling | 6. | Quiet | 10. | Sitting | 14. | Meal Rejected |
| 3. | Crying | 7. | Relaxed | 11. | Fluids Accepted | 15. | Toileted |
| 4. | Laughing | 8. | Mumbling | 12. | Fluids Rejected | 16. | Range of Motion |

| NIGHT SHIFT | | DAY SHIFT | | EVENING SHIFT | |
|---|---|---|---|---|---|
| TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS |
| 22:15 | 5    KW | 06:15 | 7    KW | 14:15 | |
| 22:30 | | 06:30 | 7    CW | 14:30 | |
| 22:45 | | 06:45 | 7    KW | 14:45 | |
| 23:00 | | 07:00 | 5    BP | 15:00 | |
| 23:15 | | 07:15 | 5    BP | 15:15 | |
| 23:30 | | 07:30 | 5    BP | 15:30 | |
| 23:45 | | 07:45 | 5    BP | 15:45 | |
| 24:00 | | 08:00 | 5    BP | 16:00 | |
| 24:15 | | 08:15 | 5    BP | 16:15 | |
| 24:30 | | 08:30 | 5    BP | 16:30 | ⊙ |
| 24:45 | | 08:45 | 5    BP | 16:45 | |
| 01:00 | | 09:00 | 7    BP | 17:00 | |
| 01:15 | | 09:15 | 7    BP | 17:15 | |
| 01:30 | | 09:30 | 11  12  BP | 17:30 | |
| 01:45 | | 09:45 | 7    BP | 17:45 | |
| 02:00 | | 10:00 | 7    BP | 18:00 | |
| 02:15 | | 10:15 | 6    BP | 18:15 | |
| 02:30 | | 10:30 | 6    BP | 18:30 | |
| 02:45 | | 10:45 | 6    BP | 18:45 | |
| 03:00 | | 11:00 | 6    BP | 19:00 | |
| 03:15 | | 11:15 | 6    BP | 19:15 | |
| 03:30 | | 11:30 | 6    BP | 19:30 | |
| 03:45 | 6    KW | 11:45 | 6    BP | 19:45 | |
| 04:00 | 11,13  KW | 12:00 | 6    BP | 20:00 | |
| 04:15 | 7 6  KW | 12:15 | 6    BP | 20:15 | |
| 04:30 | | 12:30 | 6    BP | 20:30 | |
| 04:45 | | 12:45 | 6    BP | 20:45 | |
| 05:00 | | 13:00 | 6    BP | 21:00 | |
| 05:15 | | 13:15 | 6    BP | 21:15 | |
| 05:30 | | 13:30 | 6    BP | 21:30 | |
| 05:45 | | 13:45 | 6    BP | 21:45 | |
| 06:00 | | 14:00 | 6    BP | 22:00 | |

Inmate Name: Duff, Antonio    AIS #: 156551

## MENTAL HEALTH OBSERVATION MONITORING

**INTERVENTION:** ☑ Suicide Watch   ☐ Restraints   ☐ Other _____

**OBSERVATION:** ☑ 15 Minutes   ☐ Other _____

Date Initiated: 5-14-04/8⁵¹ PM   Time Initiated: 8⁵¹ PM

| CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY |
|------|----------|------|----------|------|----------|------|----------|
| 1. | Yelling | 5. | Sleeping | 9. | Walking | 13. | Meal Accepted |
| 2. | Struggling | 6. | Quiet | 10. | Sitting | 14. | Meal Rejected |
| 3. | Crying | 7. | Relaxed | 11. | Fluids Accepted | 15. | Toileted |
| 4. | Laughing | 8. | Mumbling | 12. | Fluids Rejected | 16. | Range of Motion |

5-16-04

| NIGHT SHIFT | | | DAY SHIFT | | EVENING SHIFT | |
|-------------|---|---|-----------|---|---------------|---|
| TIME | ACTIVITY/INITIALS | | TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS |
| 22:15 | 6/7 | N1 | 06:15 | 6 - me | 14:15 | 5 |
| 22:30 | 6/7 | | 06:30 | 6 - me | 14:30 | 5 |
| 22:45 | 6/7 | | 06:45 | 6 - me | 14:45 | 5 |
| 23:00 | 6/7 | | 07:00 | 6 - me | 15:00 | 5 |
| 23:15 | 6/7 | | 07:15 | 6 - me | 15:15 | 5 |
| 23:30 | 6/7 | | 07:30 | 5 - me | 15:30 | 5 |
| 23:45 | 6/7 | | 07:45 | 5 - me | 15:45 | 5 |
| 24:00 | 6/7/10 | | 08:00 | 5 - me | 16:00 | 5 |
| 24:15 | 6/7/10 | | 08:15 | 5 - me | 16:15 | 5 |
| 24:30 | 6/7-10 | | 08:30 | 5 - me | 16:30 | 5⊙ |
| 24:45 | 6/7 | | 08:45 | 5 - me | 16:45 | 5 |
| 01:00 | 5 | | 09:00 | 5 - me | 17:00 | 5 |
| 01:15 | 5 | | 09:15 | 6 - ma | 17:15 | 5 |
| 01:30 | 5 | | 09:30 | 6 - me | 17:30 | 5 |
| 01:45 | 5 | | 09:45 | 6 - me | 17:45 | 5 |
| 02:00 | 5 | | 10:00 | 6 - me | 18:00 | 5 |
| 02:15 | 5 | | 10:15 | 6 - me | 18:15 | 5 |
| 02:30 | 5 | | 10:30 | 6 - me | 18:30 | 5 |
| 02:45 | 5 | | 10:45 | 6 - me | 18:45 | 5 |
| 03:00 | 5 | | 11:00 | 6 - me | 19:00 | 6 |
| 03:15 | 5 | | 11:15 | 6 - me | 19:15 | 6 |
| 03:30 | 5 | | 11:30 | 6 - ma | 19:30 | 6 |
| 03:45 | 5 | | 11:45 | 6 - ma | 19:45 | 6 |
| 04:00 | 5 | | 12:00 | 7 - me | 20:00 | 6 |
| 04:15 | 5 | | 12:15 | 7 - ma | 20:15 | 6 |
| 04:30 | 5 | | 12:30 | 6 - ma | 20:30 | 6 |
| 04:45 | 5 | | 12:45 | 6 - me | 20:45 | 6 |
| 05:00 | 5 | | 13:00 | 6 - me | 21:00 | 6 |
| 05:15 | 5 | | 13:15 | 6 - me | 21:15 | 6 |
| 05:30 | 6/7 | | 13:30 | 6 - me | 21:30 | 6 |
| 05:45 | 6/7 | | 13:45 | 6 - me | 21:45 | 6 |
| 06:00 | 6/7/9 ↓ | | 14:00 | 6 - me | 22:00 | 6 |

Inmate Name: Duff, Antonio

AIS #: 156551

Mental Health P&P # 51
Page 6 of 11

## MENTAL HEALTH OBSERVATION MONITORING

INTERVENTION:  ☐ Suicide Watch    ☐ Restraints    ☐ Other _____

OBSERVATION:  ☐ 15 Minutes    ☐ Other _____

Date Initiated: **5/15/04**    Time Initiated: _____

| CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY |
|------|----------|------|----------|------|----------|------|----------|
| 1. | Yelling | 5. | Sleeping | 9. | Walking | 13. | Meal Accepted |
| 2. | Struggling | 6. | Quiet | 10. | Sitting | 14. | Meal Rejected |
| 3. | Crying | 7. | Relaxed | 11. | Fluids Accepted | 15. | Toileted |
| 4. | Laughing | 8. | Mumbling | 12. | Fluids Rejected | 16. | Range of Motion |

| NIGHT SHIFT | | DAY SHIFT | | EVENING SHIFT | |
|------|------------------|------|------------------|------|------------------|
| TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS |
| 22:15 | | | | | |
| 22:30 | | 06:15 | | 14:15 | |
| 22:45 | | 06:30 | | 14:30 | 6 S.a |
| 23:00 | | 06:45 | | 14:45 | 6 S.a |
| 23:15 | | 07:00 | | 15:00 | |
| 23:30 | | 07:15 | | 15:15 | |
| 23:45 | | 07:30 | | 15:30 | |
| 24:00 | | 07:45 | | 15:45 | |
| 24:15 | | 08:00 | | 16:00 | |
| 24:30 | | 08:15 | | 16:15 | |
| 24:45 | | 08:30 | | 16:30 | ⊙ |
| 01:00 | | 08:45 | | 16:45 | |
| 01:15 | | 09:00 | 6 S.a. | 17:00 | |
| 01:30 | | 09:15 | 6 S.a. | 17:15 | |
| 01:45 | | 09:30 | 6 S.a. | 17:30 | 6 6 |
| 02:00 | | 09:45 | 6 S.a. | 17:45 | 6 0 |
| 02:15 | | 10:00 | 6 S.a. | 18:00 | 6 0 |
| 02:30 | | 10:15 | 6 S.a. | 18:15 | 6 0 |
| 02:45 | | 10:30 | 6 S.a. | 18:30 | 7 0 |
| 03:00 | | 10:45 | 6 S.a. | 18:45 | 7 0 |
| 03:15 | | 11:00 | 6 S.a. | 19:00 | 7 0 |
| 03:30 | | 11:15 | 6 S.a. | 19:15 | 7 0 |
| 03:45 | | 11:30 | 6 S.a. | 19:30 | 7 0 |
| 04:00 | | 11:45 | 6 S.a. | 19:45 | 5 0 |
| 04:15 | | 12:00 | 6 S.a | 20:00 | 5 0 |
| 04:30 | | 12:15 | 6 S.a | 20:15 | 5 0 |
| 04:45 | | 12:30 | 6 S.a | 20:30 | 5 0 |
| 05:00 | | 12:45 | 6 S.a. | 20:45 | 5 0 |
| 05:15 | | 13:00 | 6 S.a. | 21:00 | 5 0 |
| 05:30 | | 13:15 | 6 S.a | 21:15 | 5 0 |
| 05:45 | | 13:30 | 6 S.a. | 21:30 | |
| 06:00 | | 13:45 | 6 S.a | 21:45 | |
| | | 14:00 | 6 S.a | 22:00 | |

Inmate Name **Duff, Antonio**    AIS # **186551**

## MENTAL HEALTH OBSERVATION MONITORING

INTERVENTION:  ☑ Suicide Watch      ☐ Restraints      ☐ Other _____

OBSERVATION:  ☑ 15 Minutes      ☐ Other _____

Date Initiated: __5 / 14 / 04__      Time Initiated: _____

| CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY |
|------|----------|------|----------|------|----------|------|----------|
| 1. | Yelling | 5. | Sleeping | 9. | Walking | 13. | Meal Accepted |
| 2. | Struggling | 6. | Quiet | 10. | Sitting | 14. | Meal Rejected |
| 3. | Crying | 7. | Relaxed | 11. | Fluids Accepted | 15. | Toileted |
| 4. | Laughing | 8. | Mumbling | 12. | Fluids Rejected | 16. | Range of Motion |

| NIGHT SHIFT TIME | ACTIVITY/INITIALS | DAY SHIFT TIME | ACTIVITY/INITIALS | EVENING SHIFT TIME | ACTIVITY/INITIALS |
|------------------|-------------------|----------------|-------------------|--------------------|-------------------|
| 22:15 | 6  JL | 06:15 | | 14:15 | |
| 22:30 | 6  JM | 06:30 | | 14:30 | |
| 22:45 | 6  JH | 06:45 | | 14:45 | |
| 23:00 | 6  JH | 07:00 | | 15:00 | |
| 23:15 | 6  JH | 07:15 | | 15:15 | |
| 23:30 | 6  JH | 07:30 | | 15:30 | |
| 23:45 | 6  JH | 07:45 | | 15:45 | |
| 24:00 | 5  JH | 08:00 | | 16:00 | |
| 24:15 | 5  JH | 08:15 | | 16:15 | |
| 24:30 | 5  JH | 08:30 | | 16:30 | ☉ |
| 24:45 | 5  JH | 08:45 | | 16:45 | |
| 01:00 | 5  JH | 09:00 | | 17:00 | |
| 01:15 | 5  JH | 09:15 | | 17:15 | |
| 01:30 | 5  JH | 09:30 | | 17:30 | |
| 01:45 | 5  JH | 09:45 | | 17:45 | |
| 02:00 | 5  JH | 10:00 | | 18:00 | |
| 02:15 | 5  JH | 10:15 | | 18:15 | |
| 02:30 | 5  JH | 10:30 | | 18:30 | |
| 02:45 | 5  JH | 10:45 | | 18:45 | |
| 03:00 | 5  JH | 11:00 | | 19:00 | |
| 03:15 | 5  JH | 11:15 | | 19:15 | |
| 03:30 | 5  JH | 11:30 | | 19:30 | |
| 03:45 | 5  JH | 11:45 | | 19:45 | |
| 04:00 | 11  JH | 12:00 | | 20:00 | |
| 04:15 | 11  JH | 12:15 | | 20:15 | |
| 04:30 | 5  JH | 12:30 | | 20:30 | |
| 04:45 | 5  kmoyn | 12:45 | | 20:45 | 6  JH |
| 05:00 | 5  kmoyn | 13:00 | | 21:00 | 6  JH |
| 05:15 | 5  kmoyn M | 13:15 | | 21:15 | 6  JH |
| 05:30 | 5  kmoyn M | 13:30 | | 21:30 | 6  JH |
| 05:45 | 5  JH | 13:45 | | 21:45 | 6  JH |
| 06:00 | 5  JH | 14:00 | | 22:00 | 6  JH |

Inmate Name  _Duff, Antonio_      AIS # __186551__

# Mental Health Observation Form

Inmate Name _Duff  Antonio_ _____ ID # _186551_ ___ Date/Time Initialed _____

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 5/21/04 | 0800 | A. Thomas LPN | S- Quiet |
| | | | D- Lying in bed, eyes opened, no distress noted. Resp. reg. unlabored. |
| | | | A- A.M.S. |
| | | | P- Continue close observation. |
| 5/21/04 | 0810 | A. Thomas LPN | S- I'm alright |
| | | | D- Alert & responding well. Visited c Dr. Kern in office |
| | | | A- stable |
| | | | P- Released back to Seg. c Doc officers. A. Thomas LPN |
| 5/21/04 | 915 Am | Blini LPN | to Seg c Doc officers. No distress |

NC027

# Mental Health Observation Form

Inmate Name _Duff  Antonio_    ID # _186551_    Date/Time Initialed _5/20/04_

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 5/20/04 | 1600 | A. Thomas RN | S - Quiet<br>D - Resting quietly in bed resp reg'l unlabored.<br>A - A.M.S.<br>P - Will continue suicide watch. |
| 5/20/04 | 1800 | A. Thomas RN | S - "Hi, Nurse?"<br>D - Standing in cell door medication accepted well no acute distress noted.<br>A - A.M.S<br>P - Observation will continue. |
| 5/20/04 | 2000 | A. Thomas RN | S - Quiet<br>D - Lying on lt side in bed suicide vest intact. No distress noted.<br>A - A.M.S<br>P - Remains on suicide watch.          A. Thomas RN |
| 5/20/04 | 2400 | C. Winsley, RN | S - Quiet<br>D - Standing at cell door looking out no signs of distress noted<br>A - Altered Mental Status<br>P - Continue suicide watch |
| 5/21/04 | 0200 | C. Winsley RN | S - none.<br>D - lying on left side resting c̄ eyes closed resp reg c̄ ease.<br>A - A.M.S<br>P - Continue close observation |
| 5/21/04 | 0400 | C. Winsley, RN | S - none.<br>D - standing up in cell just finished eating breakfast no complaint voiced<br>A - A.M.S.<br>P - Continue Suicide Watch |
| 5/21/04 | 0600 | C. Winsley RN | S - none.<br>D - Resting quietly in bed c̄ eyes closed<br>A - Altered Mental Status<br>P - Continue on MHO q 3hr. C. Winsley |

**Mental Health Observation Form**

NC027

# Mental Health Observation Form

Inmate Name: **Duff, Antonio**    ID # **156551**    Date/Time Initialed _____

Note: Time in 15 min. Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 1/26/04 | 0300 | C Winsley RN | S - None<br>O - Continue resting quietly<br>eyes open respires e ease<br>A - Altered Mental Status<br>P Continue to Monitor |
| 5/20/04 | 0500 | C Winsley RN | ON suicide watch - CWinsleyRN<br>S - None<br>O - Eyes closed respires<br>e ease no signs of distress noted<br>A - Altered Mental Status<br>P - Continue current POC - CWinsley RN |
| 5/20/04 | 0600 | Bleven RN | S - No Statement<br>O - Inmate lying on bed e<br>eyes closed. Respires e<br>ease. Appears to be asleep.<br>A - AMS / Sleeping<br>P - Suicide Watch cont'd. |
| 5/20/04 | 0800 | Bleven RN | S - No Statement<br>O - Inmate quiet on bed<br>A - AMS / quiet<br>P - Suicide Watch cont'd. |
| 5/20/04 | 1000 | Blenn RN | S - "I'm alright"<br>O - Inmate relaxed in room.<br>No complaints.<br>A - AMS / Relaxed<br>P - Suicide Watch cont'd. |
| 5/20/04 | 1200 | M. A. Chaney LPN | S - None<br>O - Inmate lying<br>down on bed<br>No acute distress<br>noted<br>A - Altered Mental<br>Status<br>P - Continue to Monitor |
| 5/20/04 | 1400 | Blenn RN | S - No Statement<br>O - Inmate relaxed et 5 complaints.<br>A - AMS / Relaxed<br>P - Suicide Watch cont'd. |

NC

# Mental Health Observation Form

Inmate Name Duff Antonio     ID # 156551     Date/Time Initialed _____

Note: Time in 15 min. increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 5/19/04 | 1300 | A. Thomas RN | S- Non-Verbal<br>O- Lying in bed resting quietly no acute distress, calm.<br>A- A, M, S<br>P- Remains on suicide watch.          A. Thomas RN |
| 5/19/04 | 1400 | B. Glenn LPN | S- No statement<br>O- Inmate resting quietly in bed. Resp reg et c̄ ease<br>A- AMS / Quiet<br>P- Suicide Watch cont'd |
| 5/19/04 | 1600 | B. Glenn LPN | S- No Statement<br>O- Inmate standing in cell door. No distress.<br>A- AMS / Quiet<br>P- Suicide Watch cont'd |
| 5/19/04 | 1800 | B. Glenn LPN | S- No Statement<br>O- Resting in bed c̄ Eyes Closed Resp reg et c̄ ease<br>A- AMS / Resting<br>P- Suicide Watch cont'd. |
| 5/19/04 | 2000 | B. Glenn LPN | S- No Statement<br>O- Inmate resting c̄ eyes closed. No abnormal behavior noted.<br>A- AMS / Resting<br>P- Suicide Watch Obs. cont'd |
| 5/19/04 | 2300 | C. Winsley RN | S- none<br>O- Resting quietly s̄ Complaints<br>A- Altered Mental Status<br>P- Remains on Suicide Watch |
| 5/20/04 | 0100 | C. Winsley RN | S- none<br>O- Continues to rest quietly c̄ eyes closed<br>A- A. M. S.<br>P- Continue Close Observation On Suicide Watch. — C. Winsley RN |

NC

# Mental Health Observation Form

Inmate Name _Duff Antonia_ ID # _156551_    Date/Time Initialed _____

Note: Time in 15 min. increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 5/18/04 | 2400 | Glogan LPN | S - None |
| | | | O - Lying on bed asleep Resp regular c ease, no distress noted |
| | | | A - A.M.S |
| | | | P - Observe |
| 5/19/04 | 0300 | Glogan LPN | S - None |
| | | | O - Continue to sleep c noted distress |
| | | | A - A.M.S |
| | | | P - Observe |
| | | Glogan LPN | S - None |
| | | | O - Asleep Resp regular c ease. Negative distress |
| | | | A - A.M.S |
| | | | P - Observe |
| 5/19/04 | 0700 | A.D. Grant, LPN | S None verbal |
| | | | O Lying in bed c suicide vest on. Resp Reg et Unlabored (in no apparent distress). |
| | | | A altered mental status |
| | | | P Med given Prozac 20mg PO et Wellbutrin 100mg PO pud MD order. Continue observation |
| 5/19/04 | 0900 | A. Thomas LPN | S - Quiet |
| | | | O - Continue lying in bed Resting quietly. No distress noted. No behavior problem at this time. |
| | | | A - A.M.S |
| | | | P - Observation will continue. |
| 5/15/04 | 1100 | A. Thomas LPN | S - Quiet |
| | | | O - Standing in cell door window looking out. Vest intact no distress noted. |
| | | | A - A.M.S |
| | | | P - Remain on suicide watch. _A. Thomas LPN_ |

NC

Inmate Name: Duff, Antonio     ID # 156551     Date/Time Initialed _____

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 5/18/04 | 0800 | Blenn fn | S- No Statement |
| | | | O- Inmate quiet in room. Relaxed Non-threatening to do self bodily harm. |
| | | | A- AMS |
| | | | P- Dr. Sanders visited. No new orders noted. S.W. cont'd. |
| 5/18/04 | 1000 | Blenn fn | S- Waved |
| | | | O- Resident relaxed in room. |
| | | | A- No distress |
| | | | P- S.W. Obs. cont'd. |
| 5/18/04 | 1200 | Blenn fn | S- No Statement |
| | | | O- Inmate quiet in room |
| | | | A- AMS |
| | | | P- Obs. cont'd. |
| 5/18/04 | 1400 | Blenn fn | S- No Statement |
| | | | O- Inmate showed no signs of distress. Denied intentions to do self bodily harm. |
| | | | A- AMS/stable |
| | | | P- Suicide Watch in crisis cell cont'd. |
| | 1600 | M. A. Chaney Lpn | S- none |
| | | | O- Remain in crisis cell quiet and quiet. none, no acute distress noted |
| | | | A- Altered Mental Status |
| | | | P- Cont. to Monitor |
| | 1800 | M. A. Chaney Lpn | S- none |
| | | | O- inmate up loafing. Quiet, lie down and quiet. No acute distress noted. |
| | | | A- Altered Mental States |
| | | | P- Cont. to Monitor |

Mental Health Observation Form

NC027

# Mental Health Observation Form

Inmate Name: Duff, Antonio _____ ID # 156551 _____ Date/Time Initialed _____

Note: Time in 15 min. Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 5-17-04 | 1200 | Blenn RN | S - "I need to talk to Dr. Kern<br>O - Inmate standing in cell door. No abnormal behavior noted. Denies intentions to harm self.<br>A - Stable<br>P - S.W. cont'd. |
| " | 1400 | Blenn RN | S - No statement<br>O - Quiet uneventful day.<br>A - Stable<br>P - S.W. cont'd. |
| 5-17-04 | 1600 | Mary Scott LPN | S - Non Verbal<br>O - Inmate lying on bunk supine position. Consumed Consumed 70-90 of supper.<br>A - AMS<br>P observation continues |
| 5-17-04 | 1800 | Mary Scott LPN | S - I need something for a headache<br>O - Alert et oriented taken w/o to trash coties adequate respiration regular et ease<br>A - alteration in comfort R/T headache and AMS<br>P - medicate for headache et continue observation |
| 5-17-04 | 2000 | Mary Scott LPN | S - Non Verbal<br>O - asleep on bunk resting on bunk no noted distress<br>A - AMS<br>P - observation continues |
| | 2400 | D Hagen RN | S - None<br>O - lying on bed asleep, resp regular et ease, no distress noted<br>A - AMS<br>P - Observe |
| 5-18-04 | 0600 | D Hagen RN | S - None<br>O - Resting quietly in bed, No distress noted<br>A - AMS<br>P - observe |

# Mental Health Observation Form

Inmate Name Duff, Antonio          ID # 156551          Date/Time Initialed 5/16/04 1800

Note: Time in 15 min. Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| -16-04 | 1800 | Mary Scott LPN | S - None<br>O - Continues to sleep No noted acute distress<br>A - A MS<br>P - Observation continues |
| 5-16-04 | 2000 | Mary Scott LPN | S - None<br>O - Inmate standing @ his door looking out the window No noted acute distress<br>A - A MS<br>P - observation continues |
| 5-16-04 | 2200 | Mary Scott | S - None Verbal<br>O - Inmate lying on bunk c̄ eyes closed No noted acute distress<br>A - A MS<br>P - observation continues |
| 5-17-04 | 0300 | K Williams RN | S - None<br>O - Resting quietly. Respirations regular & to ease. No suicidal tendencies noted @ this time.<br>A - AMS<br>P - Continue observation |
| " | 0600 | Glenn LPN | S - No Statement<br>O - Inmate resting in bed c̄ eyes closed Resp reg c̄ ease Appear to be sleeping.<br>A - Sleeping<br>P - Suicide Watch cont'd. |
| " | 0800 | Glenn LPN | S - No Statement<br>O - Resting in bed quietly.<br>A - Stable<br>P - Suicide Watch cont'd. |
| " | 1000 | Glenn LPN | S - No Statement<br>O - Inmate quiet in cell @ present. Talked c̄ Dr. Sanders & Dr. Kern earlier. Non-threatening to do self bodily harm.<br>A - AMS/Stable<br>P - Suicide Watch cont'd. |

# Mental Health Observation Form

Inmate Name: _Duff Antonio_    ID # _15455_    Date/Time Initialed _5/14/04_

Note: Time in 15 min. Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 1/14/04 | 0800 | M.A. Chaney Lpn | S - None |
| | | | O - Inmate laying on back + not distress Noted. No Suicide Gestures noted Quiet and Alert |
| | | | A - Cont on Observation |
| | | | P - Cont to Monitor for Suicide Watch |
| | 1000 | M.A. Chaney Lpn | S - I am OK |
| | | | O - Inmate standing in Room looking out no acute notice |
| | | | A - Remain on Suicide Watch |
| | | | P - Cont to Monitor |
| | 1200 | M.A. Chaney Lpn | S - None |
| | | | O - No change in inmate Condition remain Quiet |
| | | | A - Altered Mental Status |
| | | | P - Cont to Monitor |
| | 1400 | M.A. Chaney Lpn | S - None |
| | | | O - Sitting on bed looking out no distress noted no Suicide gesture |
| | | | A - Altered Mental Status |
| | | | P - Cont on Suicide Watch |
| | 1600 | Mary Scott Lpn | S - None |
| | | | O - Inmate asleep resting quietly no Mental Acute Distress Consumed 100% supp |
| | | | A - A.M.S |
| | | | P - Observation Continues |

NC

Mental Health Observation Form

Inmate Name: 5-16-04 / Duff, Antonio / 156351
Note: Time In 15 min. Increments          ID #          Date/Time Initiated

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 5-16-04 | 0001 | Ng Tolbert, RN | S- "I'm doing allright" <br> O- In cell on bed sitting up, no noted distress, no complaints, no suicide gestures noted <br> A- Cont for close observation <br> P- Cont for suicide watch <br> E- Instructed to notify nsg staff for any of if any problem. Ng, RN |
| 5-16-04 | 0200 | Ng Tolbert, RN | S- None <br> O- In bed in cell, eyes closed, visible resp c ease - appears to be sleeping <br> A- Condition for close observation <br> P- Cont for suicide watch <br> E- None @ present. Ng, RN |
| 5-16-04 | 0400 | Ng Tolbert, RN | S- None <br> O- In bed in cell, eyes closed visible resp c ease appears to be sleeping <br> A- Condition for close Observation <br> P- Cont for suicide watch <br> E- None @ present. Ng, RN |
| 5-16-04 | 0600 | Ng Tolbert, RN | S- "I'm doing allright". <br> O- In cell up & about ambulatory, no noted distress, no complaints no suicide or self injury gestures noted <br> A- Condition for close observation <br> P- Cont for suicide watch <br> E- Instructed to notify nsg staff if needed. Ng Tolbert, RN |

Mental Health Observation Form

# Mental Health Observation Form

Inmate Name _Duff, Antonio_ ID # _156551_ Date/Time Initialed _05/14/04_ _2300_

Note: Time in 15 min. increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 7/15/04 | 20 c/o | Charlotte Williams | S - Inmade wells<br>O - Lying in bed in<br>supine position<br>A - Eyes closed, breathing<br>even regular<br>P - Monitor @ regular<br>intervals |
| 5-15-04 | 2300 | M. Gilbert, RN | S - None<br>O - in bed in cell, eyes<br>closed, chest resp<br>rate. appears to be<br>sleeping but easily<br>arousable and awaken<br>on visiting<br>A - Condition for close observation<br>P - Cont on suicide watch<br>E - Instructed to notify<br>nsg staff if needed.<br>M. Gilbert, RN |

NC

# Mental Health Observation Form

Inmate Name: Duff, Antonia   ID # 186551   Date/Time Initiated _____

Note: Time In 15 min. Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 5/15/04 | 09.30 | S. Anderson LPN | S- "I'm alright."<br>O- Laying on bunk.<br>O- distress noted @ this time.<br>A- Altered mental status<br>P- Continue to monitor. S Anderson LPN |
| 5/15/04 | 1200 | S. Anderson LPN | S- None<br>O- Alert & oriented. Took Routine medications S- difficulty.<br>A- Altered mental status<br>P- Continue to monitor S Anderson LPN |
| 5/15/04 | 1445 | S. Anderson LPN | S- None<br>O- Resting quietly, O distress noted<br>A- Altered mental status<br>P- Continue to monitor LPN S Anderson |
| 5/15/04 | 1645 | S. Anderson LPN | E- None S Anderson LPN<br>S- None<br>O- Resting quietly, O distress noted<br>A- Altered mental status<br>P- Continue to monitor LPN<br>E- None S Anderson LPN |
| 05/15/04 | 1840 | D. Brent & Greener | S- suicide watch<br>O- Quiet to self / surroundings<br>A- Sitty on bed, breathing every regular Denning suicide thoughts / ideations<br>P- Monitor @ regular intervals<br>E- Notify staff of any suicidal ideation / thought |

# Mental Health Observation Form

Inmate Name _Duff, Antonio_    ID # _186557_    Date/Time Initialed _____

Note: Time in 15 min. Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 5/14/04 | | Curtis, Stephen | S: |
| | | | O- Inmate Duff to Be Admitted to MHC per Orders of Dr. Kern to Be Placed on suicide watch, c̄ q 15 min monitoring. Inmate Placed in cell #2 MHU Noted |
| | 85? | | A- Altered mental status |
| | | | P- Continue plan of care |
| | 1000 | Carter, S | S- None verbal |
| | | | O- Noted Quiet @ pres. time no behavior pattern noted @ pres. time |
| | | | A- Alt. mental status |
| | | | P- Cont. q 15 min monitoring |
| | 2400 | Gloger, RN | S- None |
| | | | O- Lying in bed asleep, resp regular c̄ ease, negative distress noted |
| | | | A- Alt. mental status |
| 5/15/04 | 0200 | Gloger, RN | P- Observe |
| | | | S- None |
| | | | O- Continue to sleep c̄ noted distress |
| | | | A- alt. mental status |
| | 0400 | Gloger, RN | P- Observe |
| | | | S- None |
| | | | O- Awake for medications, ambulatory about cell resp. regular c̄ ease, no complaints voiced |
| | | | A- AMS |
| | 0600 | Gloger, RN | P- Observe |
| | | | S- None |
| | | | O- Sleeping, resp regular c̄ ease, no distress noted |
| | | | A- AMS |
| | | | P- Observe |

Mental Health Observation Form

NC

## ALABAMA DEPARTMENT OF CORRECTIONS
## MENTAL HEALTH UNIT (RTU/SU): INITIAL NURSING ASSESSMENT
### PAGE 1

| Institution: *B C C F* | ☐ RTU | ☐ SU | Date/Time of Admission: *5/14/04* | |
|---|---|---|---|---|
| Inmate Name: *Duff, Antonio* | AIS#: *186551* | | DOB: | |

### Vital Signs

| BP | P | R | HT | WT | Allergies: *Pncl.* |
|---|---|---|---|---|---|

### Past Medical History

| | | | | | |
|---|---|---|---|---|---|
| ☐ Diabetes | ☐ Heart Disease | ☐ Kidney Disease | ☐ Hypertension | ☐ Cancer | ☐ TB |
| ☐ Seizures | ☐ COPD | ☐ Back Problems | ☐ Liver Disease | ☐ Stroke | |
| ☒ Peptic Ulcer D/O | ☐ Congenital D/O | ☐ Peripheral Vascular Disease | ☐ Other | | |

### Assistive Devices

☐ Walker    ☐ Crutches    ☐ Cane    ☐ Wheelchair    ☐ Artificial Limb (s)
☐ Glasses    ☐ Hearing Aid    ☐ Partial Dentures    ☐ Upper Dentures    ☐ Lower Dentures
☐ Other:

Major Illnesses/ Accidents / Surgeries / etc.

*Hernia repair*

Current Medical Problems:

*Asthma, Hypertension*

Current Medical Medications / Dosages:

Compliance:   ☐ 100%   ☒ 50% to 90%   ☐ 10% to 40%   ☐ 0%

Sleep Pattern: ☐ Insomnia ☐ Difficulty Falling Asleep ☐ Difficulty Waking Up  ☐ Other:

| Tobacco/Amount: *1 pkg a day* | Caffeine/Amount: *3 - 4 daily* |
|---|---|
| Hygiene:   ☒ Good   ☐ Fair   ☐ Poor | Showers ____ times a week |

Appetite: ☒ Good ☐ Fair ☐ Poor ☐ Appears Adequately Nourished ☐ Deficit _____

History of Failure to Eat / Hunger Strikes: ☐ No   ☐ Yes  Last Episode (explain)_____

### PSYCHIATRIC HISTORY

Symptoms of First Psychiatric Event / Age of Onset:


Psychiatric Hospitalizations / Treatment / Medications / Medication Compliance:



Side-Effects Experienced / Causative Medications:


History of Aggression / Acting Out Behavior:        ☐ Yes      ☐ No

Last Episode (explain):

ALABAMA DEPARTMENT OF CORRECTIONS
MENTAL HEALTH UNIT (RTU/SU): INITIAL NURSING ASSESSMENT

## Educational Assessment

Highest Grade Completed: _____
☐ Able to Read     ☐ Able to Write     ☐ Able to Communicate     ☐ Regular Classes     ☐ Special Education
☐ Unable to Read   ☐ Unable to Write   ☐ Unable to Communicate   ☐ Able to Understand Current Diagnosis
                                                                 ☐ Unable to Understand Current Diagnosis

## Mental Status

**Age:** ☑ Appears Stated Age     ☐ Appears Younger     ☐ Appears Older

**Dress/Grooming:** ☑ Appropriate     ☐ Marginal     ☐ Disheveled     ☐ Bizarre

**Posture:** ☑ Unremarkable     ☐ Rigid     ☐ Stooped

**Facial:** ☑ Unremarkable     ☐ Hostile     ☐ Worried     ☐ Tearful     ☐ Sad

**Eyes:** ☐ Unremarkable     ☐ Glances Furtively     ☐ Stares     ☐ Poor Eye Contact

**Motor Activity:** ☐ Increased     ☐ Decreased     ☐ Gait Unsteady     ☐ Gait Rigid     ☐ Gait Slow
☐ Agitation     ☐ Tremors     ☐ Tics

**General Attitude/Behavior:** ☐ Spontaneous     ☐ Preoccupied     ☐ Suspicious     ☐ Argumentative
☐ Self-Destructive     ☐ Withdrawn     ☐ Regressed     ☐ Seductive     ☐ Hostile

**Mood / Affect:** ☐ Flat     ☐ Depressed     ☐ Euphoric     ☐ Apathetic     ☐ Fearful     ☐ Labile
☐ Blunt     ☐ Inappropriate     ☐ Constricted

**Speech / Communication:** ☐ Normal     ☐ Aphasia     ☐ Slurred     ☐ Rapid     ☐ Mute
☐ Flight of Ideas     ☐ Confabulation     ☐ Muttering     ☐ Tangential     ☐ Loose Associations     ☐ Over Productive

**Thought Content:** ☐ Suicidal Thoughts/Plans     ☐ Homicidal Thoughts/Plan     ☐ Antisocial Attitudes
☐ Phobias     ☐ Indecisiveness     ☐ Self-Derogatory     ☐ Excessive Religion     ☐ Bizarre     ☐ Self-Pity
☐ Assaultive Ideas     ☐ Hypochondriasis     ☐ Alienation     ☐ Obsessive     ☐ Blames Others     ☐ Suspiciousness
☐ Helplessness     ☐ Inadequacy     ☐ Poverty of Content     ☐ Ideas of Guilt     ☐ No Deficit Identified

**Abstract Thinking:** ☐ Unimpaired     ☐ Concrete

**Delusions:** ☐ None     ☐ Persecution     ☐ Systematized     ☐ Somatic     ☐ Other_____

**Hallucinations:** ☐ None     ☐ Auditory     ☐ Visual     ☐ Olfactory     ☐ Tactile

**Memory:** ☐ Grossly Intact     ☐ Inability to Concentrate     ☐ Poor Recent Memory     ☐ Poor Remote Memory

**Insight / Judgment:** ☐ Unimpaired     ☐ Poor Judgment     ☐ Poor Insight

☐ Does not know reason for transfer to RTU/SU     ☐ Unmotivated for Treatment

Assessment Completed by: _Crity, Lpn_____ Date: _5/14/04_

☐ ADDITONAL COMMENTS IN ADMISSION PROGRESS NOTES

Page 2 of 2

Inmate Name _Duff, Antonio_     AIS # _186557_

# EMERGENCY

**ADMISSION DATE** 05 / 13 / 04    **TIME** 1745 AM/☑PM

**ORIGINATING FACILITY** BCCF    ☐ SIR  ☐ PDL  ☐ ESCAPEE

☐ SICK CALL  ☑ EMERGENCY  ☐ OUTPATIENT

**ALLERGIES** Penicillin

**CONDITION ON ADMISSION** ☑ GOOD  ☐ FAIR  ☐ POOR  ☐ SHOCK  ☐ HEMORRHAGE  ☐ COMA

**VITAL SIGNS: TEMP** 98² ORAL/RECTAL  **RESP** 20  **PULSE** 76  **B/P** 10/74  **RECHECK IF SYSTOLIC <100> 50** /

**NATURE OF INJURY OR ILLNESS**

S - Brought to infirmary by DOC for Body-chart

O - Facial expression blunt & sad

A - Skin warm to touch & moist ō no visable body injuries

P - Release inmate to DOC

E - Comply ō DOC plan

| | ABRASION /// | CONTUSION # | BURN xx xx | FRACTURE z z | LACERATION / _____ SUTURES |
|---|---|---|---|---|---|

PROFILE RIGHT OR LEFT

RIGHT OR LEFT

**PHYSICAL EXAMINATION**

WMC

| ORDERS / MEDICATIONS / IV FLUIDS | TIME | BY |
|---|---|---|
| Released to D.O.C. | 1750 | HW |

**DIAGNOSIS**

**INSTRUCTIONS TO PATIENT**

Comply ō DOC's plan.

**DISCHARGE DATE** / /    **TIME** 1750 AM/☑PM

**RELEASE / TRANSFERRED TO** ☑ DOC  ☐ AMBULENCE

**CONDITION ON DISCHARGE** ☑ SATISFACTORY  ☐ POOR  ☐ FAIR  ☐ CRITICAL

**NURSE'S SIGNATURE** Herbert R. Williams    **DATE** 05/13/04

**PHYSICIAN'S SIGNATURE**    **DATE**    **CONSULTATION**

**INMATE NAME (LAST, FIRST MIDDLE)** Duff, Antonio

| DOC# | DOB | R/S | FAC |
|---|---|---|---|
| 186551 | | B/M | BCCF |

PHS-MD-70007

(White – Record Copy, Yellow – Pharmacy Copy)

**HEALTH CARE UNIT**
**PATIENT INFORMATION SLIP**

*Bullock*

**INSTITUTION**

*Duff Anthonio*          *186551*   *BM*
NAME                        NUMBER    R/S

Lay-in for _____ days from _____ to

(date)

_____  due to  _____

(date)

*Ventolin neb tx. Qday*
*x 180 days as needed.*
*Check O₂ sat. 04/05/04 → 10/05/04*

Instructions: _____

_____

_____

_____

*Failure to follow the directions above may result in a disciplinary.*

*04/05/04*                    *Dr. Siday W. Smith*
Date Issued                  Signature

F-53

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# EMERGENCY

| ADMISSION DATE | TIME | ORIGINATING FACILITY | | | |
|---|---|---|---|---|---|
| 1/30/04 | 4:20 AM/PM | ☐ SIR ☐ PDL ☐ ESCAPEE ☐ ____ | ☐ SICK CALL ☐ EMERGENCY ☐ OUTPATIENT | | |

ALLERGIES   PCN

CONDITION ON ADMISSION
☐ GOOD  ☑ FAIR  ☐ POOR  ☐ SHOCK  ☐ HEMORRHAGE  ☐ COMA

| VITAL SIGNS: TEMP | 99 | ORAL RECTAL | RESP | 16 | PULSE | 60 | B/P | 120/80 | RECHECK IF SYSTOLIC <100> 50 | / |
|---|---|---|---|---|---|---|---|---|---|---|

NATURE OF INJURY OR ILLNESS

S- I'm having Chest Pain
O- I/m c/o Chest Pain - Rside
of Chest - appears in
Moderate discomfort -
A - Alt. in Comfort
P - See M.D.

| | ABRASION /// | CONTUSION # | BURN xx xx | FRACTURE z z | LACERATION / SUTURES |
|---|---|---|---|---|---|

PROFILE RIGHT OR LEFT

RIGHT OR LEFT

PHYSICAL EXAMINATION

Pt c/o ci, my
radiating
Both cuffand clear
no cyanosis
no SOB

A Non-Cardiac Pain

P wile & Advil P.O.

| ORDERS / MEDICATIONS / IV FLUIDS | TIME | BY |
|---|---|---|
| Advil 800 mg. P.o. given | 4:30p | MLe |
| EKG done + on Chart | | |

DIAGNOSIS

INSTRUCTIONS TO PATIENT   Come back if it gets Worse

| DISCHARGE DATE | TIME | RELEASE / TRANSFERRED TO | CONDITION ON DISCHARGE | |
|---|---|---|---|---|
| 1/30/04 | 4:40 AM/PM | ☑ DOC ☐ AMBULENCE ☐ | ☑ SATISFACTORY ☐ FAIR | ☐ POOR ☐ CRITICAL |

| NURSE'S SIGNATURE | DATE | PHYSICIAN'S SIGNATURE | DATE | CONSULTATION |
|---|---|---|---|---|
| M L Christie RN | 1-30-04 | | | |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|
| Duff, Antonio | 186551 | ▬▬▬ | Bm | Bullock |

PHS-MD-70007

(White – Record Copy, Yellow – Pharmacy Copy)



**PRISON HEALTH SERVICES, INC.**
**SICK CALL REQUEST**

Print Name: _Antonio_ **Duff** _____ Date of Request: _05-10-04_
ID # _186551_ _____ Date of Birth: ▨▨▨ Location: _23-81_
Nature of problem or request: _Having a lot of headaches and can't sleep_
_at night because of these headaches_

Signature: _Antonio Duff_

## DO NOT WRITE BELOW THIS LINE

Date: _5/11/04_
Time: _0545_ AM PM
Allergies: _PCN_

┌─────────────────────────────┐
│          RECEIVED           │
│ Date: _5-11-04_             │
│ Time: _0545_               │
│ Receiving Nurse Intials _Ku_ │
└─────────────────────────────┘

**(S)ubjective:** " _I keep having headaches._ "

**(O)bjective** _Wt .195 (BP 130/100 T 96⁴ P 78 R 18 . Already taking_
_Tenormin 50mg × PO daily_

**(A)ssessment:** _Alteration in comfort_

**(P)lan:** _Follow ↑ c md_

Refer to: (MD/PA    Mental Health    Dental    Daily Treatment    Return to Clinic PRN
CIRCLE ONE
Check One:    ROUTINE (✗)    EMERGENCY ( )    Yes ( )    No ( )
If Emergency was PHS supervisor notified:    Yes ( )    No ( )
Was MD/PA on call notified:    Yes ( )    No ( )

_K Williams_ ℞
SIGNATURE AND TITLE

WHITE:    INMATES MEDICAL FILE
YELLOW:  INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT



**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

## PHYSICIANS' ORDERS

| | |
|---|---|
| NAME: Duff, Antonio<br>AIS# 186551<br>noted<br>A.D. Huant LPN<br>5/10/04<br>D.O.B. ▇▇▇<br>ALLERGIES: PCN<br><br>Use Last     Date 5/10/04 | DIAGNOSIS (If Chg'd)<br>D/C Prozac<br>(at pt request)<br>~~MHM Correctional Services~~<br>~~Dr. Bill Sanders~~<br>☐ GENERIC SUBSTITUTION IS **NOT** PERMITTED |
| NAME: Duff, Antonio<br># 186551<br>noted<br>LPN<br>4/15/04<br>D.O.B. ▇▇▇<br>ALLERGIES: PCN<br><br>Use Fourth    Date 4/15/04 | DIAGNOSIS (If Chg'd)<br>Prozac 20g qd LS x 90 S<br>Mon, Wed, Fri<br>~~MHM Correctional Services~~<br>~~Dr. Bill Sanders~~<br>☐ GENERIC SUBSTITUTION IS **NOT** PERMITTED |
| NAME: Duff Anthonio<br>AIS 186551<br>noted @<br>4/5/04<br>D.O.B. /  /<br>ALLERGIES:<br><br>Use Third    Date  /  / | DIAGNOSIS (If Chg'd)<br>Ventolin neb qod 6wagn pm<br><br>4/5/08<br>☐ GENERIC SUBSTITUTION IS **NOT** PERMITTED |
| NAME: Duff, Anthonio<br>ERROR ~~233420~~ AIS-186551<br>D.O.B. ▇▇▇<br>A. Thomas<br>ALLERGIES: PCN<br><br>Use Second    Date 4/1/04 | DIAGNOSIS (If Chg'd)<br>↓ Prozac to 20mg po at 5 PM<br>on Mon - Wed - Friday only<br>x 90 d<br>Profile II (048827)<br>☐ GENERIC SUBSTITUTION IS **NOT** PERMITTED |
| NAME: Anton Duff<br>noted<br>DMills<br>D.O.B. /  /<br>ALLERGIES:<br><br>Use First    Date 3/18/04 | DIAGNOSIS<br>① Adult sw to BID x 10 d<br>②<br>☐ GENERIC SUBSTITUTION IS **NOT** PERMITTED |

MEDICAL RECORDS COPY

60110 (4/03)



**PRISON HEALTH SERVICES, INC.**
**SICK CALL REQUEST**

Print Name: Antonio R Duff

ID # 186551 _____ Date of Birth: _____ Date of Request: 5-6-04

Nature of problem or request: Keep having headaches _____ Location: 23-81

_____

_____

Antonio R Duff
Signature

**DO NOT WRITE BELOW THIS LINE**

Date: 5/7/04

Time: 0546 AM PM

Allergies: PCN

RECEIVED
Date: 5-7-04
Time: 0546
Receiving Nurse Intials KW

**(S)ubjective:** " I keep having these bad headaches."

**(O)bjective** wt. 190 B/P 140/80 T978 P78 R18
On Tenormin 50 mg/% PO QD @ 0400.

**(A)ssessment:** Alteration in comfort

**(P)lan:** Follow ↑ c̄ mD

Refer to: MD/PA   Mental Health   Dental   Daily Treatment      Return to Clinic PRN
CIRCLE ONE
Check One: ROUTINE ( X )   EMERGENCY ( )
If Emergency was PHS supervisor notified:   Yes ( )   No ( )
Was MD/PA on call notified:   Yes ( )   No ( )

K Williams RN
SIGNATURE AND TITLE

WHITE:   INMATES MEDICAL FILE
YELLOW:  INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

GLF1000 7/95



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# PRISON HEALTH SERVICES, INC.
## SICK CALL REQUEST

Print Name: _Antonio Duff_      Date of Request: _4/4/04_
ID # _186551_      _____ Date of Birth: _____ Location: _11-37_
Nature of problem or request: _I've been having shortness_
_of breath_

_Antonio Duff_
Signature

### DO NOT WRITE BELOW THIS LINE

Date: _4/4/04_
Time: _0040_ (AM) PM
Allergies: _PCN_

| RECEIVED |
|---|
| Date: _4/4/04_ |
| Time: _0040 Am_ |
| Receiving Nurse Intials _Cw_ |

**(S)ubjective:** _I was playing Scrabble And I started_
_having problems breathing_

**(O)bjective:** _O² Sat 99  T 99³  P-74  R-20  B/p 110/70_

**(A)ssessment:** _Alteration in Comfort_

**(P)lan:** _Refer to MD_

Refer to: (MD) PA  Mental Health  Dental  Daily Treatment      Return to Clinic PRN
CIRCLE ONE
Check One:  ROUTINE ( ✓ )   EMERGENCY ( )
If Emergency was PHS supervisor notified:   Yes ( )    No ( )
Was MD/PA on call notified:   Yes ( )    No ( )

_Cynthia Wiinslen, RN_
SIGNATURE AND TITLE

WHITE:   INMATES MEDICAL FILE
YELLOW:  INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

GLF1000 7/95

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# PRISON HEALTH SERVICES, INC.
## SICK CALL REQUEST

Print Name: _Antonio Rodaelis Duff_
ID # _186531_                                    Date of Request: _03-17-04_
Nature of problem or request: _back Pain- Need A_ ███ Location: _11-37_   Date of Birth: ███

_Antonio R Duff_
Signature

### DO NOT WRITE BELOW THIS LINE

Date: _3/18/04_
Time: _0700_ AM PM
Allergies: _Pen_

| RECEIVED |
|---|
| Date: |
| Time: |
| Receiving Nurse Intials _____ |

**(S)ubjective:** _my BAck hurt- need Bottom Bunk Profile_

**(O)bjective** _A+O x3  Resp ew unlabored  Skin wd._
_T 98  R 18  P 80  B/p 132/80_

**(A)ssessment:** _Alt in Comfort_

**(P)lan:** _See MD_

Refer to:   MD/PA   Mental Health   Dental   Daily Treatment         Return to Clinic PRN
                                    CIRCLE ONE
Check One:  ROUTINE ( )       EMERGENCY ( )
         If Emergency was PHS supervisor notified:   Yes ( )   No ( )
             Was MD/PA on call notified:   Yes ( )   No ( )

_____
SIGNATURE AND TITLE

WHITE:    INMATES MEDICAL FILE
YELLOW:  INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

GLF1000 7/95